JUSTICE McKINNON
delivered the Opinion of the Court.
¶1 Barney Allen Morse appeals the judgment of conviction for sexual intercourse without consent and the order denying his motion for new trial entered by the Third Judicial District Court, Anaconda-Deer Lodge County.
¶2 Morse presents the following issues for review:

1. Did the District Court abuse its discretion when it denied Morse’s untimely motion for new trial and directed Morse to pursue postconviction relief?

2. Did the District Court abuse its discretion when it allowed the State to elicit testimony from the victim’s sisters about Morse’s past conduct?

We reverse and remand for further proceedings as to Issue One. Based on our resolution of Issue One, we do not reach the merits of Issue Two.[1]
FACTUAL AND PROCEDURAL BACKGROUND
¶3 H.S. is the adult daughter of Morse’s girlfriend. H.S. is married and has three children. At the time of the incident on September 17, 2012, she had known Morse for several years. H.S. suffers from spinal neuropathy related to childbirth and has chronic back pain. She is prescribed lorazepam, a muscle relaxer, for pain relief and relief from muscle spasms. H.S. knew Morse was friends with a local chiropractor and believed Morse knew certain chiropractic techniques which would help with her back pain, Morse had given H.S. “minor adjustments” in the past.
¶4 On September 17, 2012, H.S. was experiencing severe back pain and discussed with her mother and Morse taking a muscle relaxer and having Morse give her a massage. H.S.’s mother agreed to watch her children because H.S. was concerned about her children’s welfare knowing the muscle relaxer would make her “very tired” and unable to care for her children. H.S. took the medication and Morse and her mother transported H.S. back to her home where Morse accompanied her into a back room and began the massage.
¶5 H.S. described that the massage went on for five hours. Morse *251 would touch her feet which would make her legs twitch and activate certain nerve areas. She explained that this would wake her up a bit. H.S. testified:
Q: [Prosecutor] Okay. What happened after that?
A. [H.S.] He had — He had spread my legs, and he was massaging his way up my legs. I remember at a given point that, over the course of the time that we were in there, he was massaging my butt and he, uh — he had put his fingers inside of me.
Q. Can you describe how you’re so sure that he put his fingers inside of you?
A. Because I could feel it and he was moving, he was moving them.
Q. How was he moving them?
A. Like moving them (indicating).
Q. [H.S.], why didn’t you tell him to stop?
A. My Mom ended up coming in.
Q. What happened when your mom came in?
A. That’s when — well, he still, he had his fingers inside of me at that point, because my mom walked in kind of right in the middle of that. And he grabbed my right forearm because my mom, she asked how I was doing, and I tried to answer but it was kind of garbled because my face was in the massage pillow; and Barney was squeezing my arm, telling me not to answer.
Q. He verbally told you not to answer?
A. No, he just squeezed my arm.
¶6 H.S.’s mother testified that she walked in to the massage room several times when Morse was giving H.S. a massage. She testified that H.S. did not answer and Morse was “standing still” when she walked in the last time. H.S’s mother left the room. H.S. testified that Morse left after her mother came into the room.
¶7 H.S. described that she went to the bathroom because she felt like she had to mínate and realized “that I had human bodily fluids on ... my legs and in my private area.” H.S. explained that she was “grossed out” and that she “was pretty positive it was mine, and I was worried that some of it was his, but I knew at least some of it was mine.”
¶8 The State admitted into evidence a picture of H.S.’s shorts that she was wearing during the incident. The crime lab outlined on the shorts stains that had fluoresced during the Crime Lab’s examination. Lacey Van Grinsven, a forensic scientist with the State Crime Lab, testified that she did not find semen or blood stains on the shorts and that the crime lab cannot test for vaginal fluid.
*252 ¶9 The defense attempted to discredit H.S. by showing that, before trial, H.S. had given statements to investigators that she thought the body fluid was semen from Morse, but upon learning the Crime Lab did not find semen changed her testimony to indicate the bodily fluid was hers. H.S. testified during cross examination as follows:
Q. [Defense counsel] So on that day, you told our investigator that it was slimy white stuff, correct?
A. [H.S.] Yes, it was definitely bodily fluids.
Q. And you said, to quote you, “That obviously wasn’t mine. There was a lot of it.” You said that correct?
A. I do not know for sure exactly how much of it is mine, how much of it is his. I know that it was there; and during that statement, I was extremely upset.
H.S. testified that “I was meaning it could not have been all mine because there was a lot of it.”
¶10 The State described in its opening statement that H.S. “could just feel him inside of her vagina,” but that H.S. could not scream out because of the effects of the muscle relaxer. The State said that H.S. will tell the jury that “[H.S.] checked her shorts, and her vaginal area was all wet. She’s [H.S.] going to tell you it looked like a white, creamy substance,” and, although the Crime Lab could not test for vaginal fluid, that “[H.S.] will tell you her shorts were wet, and that material looked as if she had just had sex.” During closing argument the State argued that “[Morse] digitally penetrated her to the point that she had so much bodily fluid on her legs and around her vagina that she thought it might be somebody else’s.” The State argued:
You’ll notice those are the shorts that she was wearing that night, by her own testimony. Notice the stains around the front, crotch. Now, could those be something besides vaginal fluid? Absolutely. Could be urine. Could be beer. Or it could be evidence of the large amount of fluid she had on her because the Defendant had repeatedly digitally raped her while he was in that room, is what it could be. There’s strong corroborative evidence.
Now, the Defense, of course, makes a big deal out of the fact that [H.S.] basically wasn’t sure what this stuff was on her, that she was afraid at one point that it might be semen. Well, can you blame her? I mean, imagine as she walks out of this room, she doesn’t know what he did when she was asleep. She knows when she was awake, he had his fingers in her, and then she finds all this fluid around her vagina.
Well, wouldn’t it be a reasonable assumption that maybe it was sperm? She was afraid it was. She probably did think it was *253 sperm. And then when she finds out from the Crime Lab that it was not sperm, she is relieved that she wasn’t raped by him while she was asleep with his penis. Instead it was his fingers, and she was relieved. At that point, yeah, she did think it was vaginal fluid. What else would it be? She knew she had all this stuff on her legs.
¶11 On March 20,2013, after the testimony of many other witnesses, including Morse, the jury found Morse guilty of sexual intercourse without consent. On April 19,2013, Morse filed a motion for new trial arguing that there was insufficient evidence to convict and that he was unfairly prejudiced by the admission of alleged prior bad acts. The District Court denied the motion at a hearing on May 20, 2013.
¶12 Eleven days later, on May 31, 2013, Detective Ken Walund received a report that H.S. had claimed her husband sexually assaulted her. Walund interviewed H.S. that same day regarding these allegations. Afterward, H.S. told Walund that she was beginning to think that Morse may have been just trying to help her. H.S. also stated that after having time to sleep on it and think, she now remembered that the wetness on her was urine because she wet herself. Walund informed H.S. that it was very important to get the facts right and H.S. said she understood. H.S. agreed to come back on June 4,2013.
¶13 During a subsequent telephone conversation with Walund, H.S. confirmed a second time that she remembered the wetness on her was urine because she now remembered wetting herself. On July 16,2013, during a third, recorded interview with Walund and the prosecutor, H.S. again confirmed that she thought the bodily fluid in her vaginal area had been urine and explained, “I did relax to the point where I obviously peed myself, because you know I can’t, can’t feel my, anything from the waist down, then what I do feel was not right.”
¶14 Based upon H.S.’s post-trial statements, Morse filed a First Amended Motion for New Trial on September 4, 2013. Although the motion was untimely pursuant to § 46-16-702(2), MCA, the District Court nevertheless conducted a second hearing on October 21, 2013. The District Court considered the briefs and arguments of counsel regarding the post-trial statements of H.S. and heard testimony from Walund and H.S. The District Court appreciated that if “I decide [the motion] is untimely” and the “Supreme Court affirms me... he stays in jail.” The District Court further observed that immediately pursuing a petition for postconviction relief would require Morse to forego an appeal, and that “there were important evidentiary rulings during the trial that I’m sure [Morse] is going to want to have looked at” through *254 an appeal. The District Court recognized the situation as “problematic” and acknowledged that “there might be strong enough evidence that’s newly discovered that would warrant the Court allowing the motion for new trial to be considered and ruled upon after the 30-day time limit.” Next, Walund testified that H.S. had informed him that she urinated on herself. H.S. testified that she had, in fact, made these statements to Walund and the prosecutor. H.S. explained that “[w]hen I lose feeling from my waist down, I try really hard, I mean, I’m always worried that I’m going to lose control of my bladder; but when I get worried like that, I just make sure I go use the bathroom.”
¶15 Based upon our review of the transcript, it is clear the District Court understood that H.S. had contradicted her trial testimony by stating that the wetness in her vaginal area was urine rather than vaginal fluid and that she had no feeling from the waist down. The District Court stated at the hearing: “and then the statement that she made post trial, post motion to amend, that she has no feeling below her waist when she was, I mean, she did not say, [during the trial] T saw him do it.’ She said, T felt him do it,’ and then says, ‘I had no feeling below the waist.’ ” The district judge asked “Now is the jury going to acquit based upon those two pieces of evidence? I don’t know, but I’ll tell you, I think it would be a different trial.” The court observed that H.S. now says, “I peed myself,” and that this was not available at the time the original motion for new trial was made. “The jury could easily put quite a bit of weight on the fact that, well, God, she’s got all this vaginal fluid on her shorts. That doesn’t happen with a massage unless there’s digital manipulation, stimulation, you know. That’s why [the prosecutor] presented it to the jury.”
¶16 On October 25,2013, the District Court denied Morse’s request for a new trial. In doing so, the court observed:
Of particular concern to the Court, H.S. has made post-trial statements suggesting that the substance on her legs and vagina was her own urine and that she could not feel anything from the waist down at the time Defendant digitally penetrated her. H.S.’s post-trial statements appear to contradict some of her trial testimony and arguments made by the State during trial. Although the Court is concerned about the matters raised in Defendant’s Amended Motion for New Trial, it concludes the motion is time barred under section 46-16-702, MCA, and that no exception to the time bar applies.
The court further declined to create an exception to the 30-day time limitation, finding that Morse’s “circumstances do not give rise to constitutional due process implications that transcend the otherwise *255 clear and unambiguous requirements of section 46-16-702, MCA.” Believing that H.S.’s statements could be adequately addressed in postconviction proceedings, the court concluded that although it had the authority to consider Morse’s motion sua sponte, the interests of justice did not require granting a new trial given the availability of this collateral proceeding.
¶17 On December 3, 2013, the District Court sentenced Morse to 15 years in prison, with 10 years suspended. The judgment was stayed and Morse was released on his own recognizance pending appeal.
STANDARDS OF REVIEW
¶18 We generally review a district court’s decision to grant or deny a motion for new trial for an abuse of discretion. State v. Clark, 2005 MT 330, ¶ 18, 330 Mont. 8, 125 P.3d 1099 (Clark I). To the extent that a district court makes findings of fact, those findings must be made by a preponderance of the evidence and will be reviewed for clear error. Clark I, ¶ 39. Where a district court exercises its discretion, its decisions will be reviewed for an abuse of discretion. Clark I, ¶ 39. Whether a district court has the authority to grant a new trial pursuant to § 46-16-702, MCA, is a matter of statutory interpretation, and reviewed as a question of law. State v. Brummer, 1998 MT 11, ¶¶ 30-31, 287 Mont. 168, 953 P.3d 250.
DISCUSSION
¶19 1. Did the District Court abuse its discretion when it denied Morse’s untimely motion for new trial and directed Morse to pursue postconviction relief?
¶20 The State argues that the District Court could not order a new trial in response to Morse’s September 4,2013 motion because § 46-16-702(2), MCA, requires that the motion be filed within 30 days following the verdict. The State also maintains that because Morse moved for a new trial, the District Court could not act sua sponte under § 46-16-702(1), MCA, and that Morse should not be allowed to rely on the District Court’s sua sponte authority to circumvent the 30-day statutory limitation, thereby rendering the provisions of subsection (1) useless. Morse argues that his case falls within an exception to the 30-day limitation, because he will be denied due process if he is required to serve a sentence for sexual intercourse without consent when it is known the victim has recanted material parts of her trial testimony. Morse additionally argues that the 30-day limitation should not prevent the court from ordering a new trial, because the plain reading of § 46-16-702(1), MCA, demonstrates that a district court has the *256 power to grant a new trial in the interests of justice, no matter how it learns of the facts that require a new trial.
¶21 Section 46-16-702, MCA, the statute under which a new trial may be granted or denied, provides:
(1) Following a verdict or finding of guilty, the court may grant the defendant a new trial if required in the interest of justice, A new trial may be ordered by the court without a motion or may be granted after motion and hearing.
(2) The motion for new trial must be in writing and must specify the grounds for a new trial. The motion must be filed by the defendant within 30 days following a verdict or finding of guilty and be served upon the prosecution.
(3) On hearing the motion for a new trial, if justified by law and the weight of the evidence, the court may:
(a) deny the motion;
(b) grant a new trial; or
(c) modify or change the verdict or finding by finding the defendant guilty of a lesser included offense or finding the defendant not guilty.
¶22 The question of whether an untimely new trial motion precludes substantive review of the defendant’s request has been raised numerous times in this Court, as well as addressed by the Legislature. Subsection (1) has no express time limitation, whereas subsection (2) requires that the defendant’s motion be filed within 30 days following a verdict or finding of guilty. There have been many instances in which we have considered the merits of defendant’s untimely request, State v. Moore, 268 Mont. 20, 58, 885 P.2d 457, 481 (1994), overruled in part by State v. Gollehon, 274 Mont. 116, 122, 906 P.2d 697, 701 (1995); State v. Barrack, 267 Mont. 154, 161-62, 882 P.2d 1028, 1032 (1994); State v. Redcrow, 242 Mont. 254, 259, 790 P.2d 449, 452 (1990), overruled in part by Gollehon, 274 Mont. at 122, 906 P.2d at 701; State v. Perry, 232 Mont. 455, 462-63, 758 P.2d 268, 272-73 (1988), overruled on other grounds by Clark I, ¶ 32, and as many in which we found the untimely motion was a procedural bar to consideration of the merits, State v. Sirles, 2010 MT 88, ¶ 37, 356 Mont. 133, 231 P.3d 1089; State v. McCarthy, 2004 MT 312, ¶ 42, 324 Mont. 1, 101 P.3d 288; Gollehon, 274 Mont. at 117, 906 P.2d at 698 (construing previous version of § 46-16-702, MCA); State v. Best, 161 Mont. 20, 26, 503 P.2d 997, 1001 (1972), overruled in part by Gollehon, 274 Mont. at 122, 906 P.2d at 701, Because it is undisputed that Morse’s motion was filed beyond the 30-day time limitation set forth in subsection (2), these proceedings require us to construe the provisions of subsection (1), which were also *257 specifically considered by the District Court.
¶23 We interpreted the provisions of subsection (1) in Brummer, ¶ 46, and held that “the right of the defendant to move for a new trial does not affect the court’s inherent power to order a new trial sua sponte when required in the interest of justice.” We determined that “absent a lawful enactment by the Montana Legislature withholding the trial court’s inherent power to grant a new trial sua sponte, the court’s power stands.” Brummer, ¶ 46. We specifically acknowledged “ ‘the equitable concept that neither a wronged litigant nor society itself can afford to be without some means to remedy a palpable miscarriage of justice.’ ” Brummer, ¶ 38 (quoting 58 Am. Jur. 2d New Trial § 11); see also State v. Marker, 2000 MT 303, ¶ 11, 302 Mont. 380, 15 P.3d 373. We also noted that
our construction of § 46-16-702, MCA, is consistent with the purposes and construction of the rules of criminal procedure as stated by the Montana Legislature: “to provide for the just determination of every criminal proceeding ... [and] to secure simplicity in procedure, fairness in administration, and ehmination of unjustifiable expense and delay.”
Brummer, ¶ 47 (quoting § 46-1-103, MCA).
¶24 In response to our observation in Brummer that § 46-16-702, MCA, contained certain ambiguities regarding the court’s authority to consider a new trial, the 1999 Montana Legislature amended subsection (1) to specifically allow the court to order a new trial either “without a motion or after motion and hearing.” 1999 Mont. Laws 301. The Legislature did not place any limitations on the court’s authority to grant a new trial whenever required by the interests of justice. In responding to Brummer with an amendment to § 46-1-702(1), MCA, we can only assume that the Montana Legislature accepted the equitable principles we enunciated in Brummer that served as a basis for our decision that “the right of the defendant to move for a new trial does not affect the court’s inherent power to order a new trial sua sponte when required in the interest of justice.” Brummer, ¶ 46.
¶25 Following Brummer and the 1999 amendment, we again reiterated in Marker, ¶ 11 (construing § 46-16-702, MCA (1997)), that the time and notice requirements applicable to a motion for new trial do not apply to a district court acting sua sponte. We specifically rejected the State’s argument that the district court is bound by the 30-day deadline for the filing of a defendant’s motion for new trial set forth in § 46-16-702(2), MCA, when it is acting pursuant to § 46-16-702(1), MCA. Marker, ¶ 11. In so doing, we again recognized “ ‘[t]his authority embodies "the equitable concept that neither a wronged *258 litigant nor society itself can afford to be without some means to remedy a palpable miscarriage of justice.” ’ ” Marker, ¶ 13 (quoting Brummer, ¶ 38). These equitable principles guide us here as well. A court is not rendered powerless to act upon learning of facts potentially warranting a new trial simply because it learned of those facts through an untimely defense motion. Placing such an interpretation on subsection (1) is inconsistent with the plain language of the statute, Brummer, Marker, and our precedent recognizing that a court has the inherent authority to grant a new trial and thereby “remedy a palpable miscarriage of justice.”
¶26 The State argues that because Morse moved for a new trial, the District Court cannot act sua sponte under § 46-16-702(1), MCA. However, subsection (1) states: “Following a verdict or finding of guilty, the court may grant the defendant a new trial if required in the interest of justice.” In construing § 46-16-702, MCA, we cannot ignore an elementary rule of statutory construction that the “office of the judge is simply to ascertain and declare what is in terms or in substance contained therein, not to insert what has been omitted or to omit what has been inserted.” Section 1-2-101, MCA. Although this Court used the phrase “sua sponte” in Marker and Brummer when discussing subsection (1), the Legislature did not insert “sua sponte” into subsection (1). The language of the statute is clear that a court has the authority to consider granting a new trial and is guided in its decision only by the interest of justice. Situations too innumerable to account for in statutory language may arise in the context of people’s lives and a criminal trial which would warrant consideration of a new trial. The Legislature did not insert a time limitation on the court’s authority to act under subsection (1), nor did it restrict the manner in which the issue may first be raised. We decline to do so here.
¶27 We are also mindful of the rule of statutory construction that “[wjhere there are several provisions or particulars, such a construction is, if possible, to be adopted as will give effect to all,” Section 1-2-101, MCA. To hold that a defense motion, considered untimely under subsection (2), precludes the court from considering under subsection (1) facts which potentially warrant a new trial would render, in part, the provisions of subsection (1) ineffective. A court would not be able to consider granting a new trial simply because of an untimely motion. The untimely motion may have been filed to protect an alternative argument, as here, that an exception to the 30-day time limitation under subsection (2) should be applied. See Perry, 232 Mont. at 462, 758 P.2d at 272. Such an interpretation places a limitation on the court’s inherent authority to consider granting a new trial under *259 subsection (1). This limitation is not only absent from the statutory language itself, but inconsistent with our precedent as set forth primarily in Brummer and Marker.
¶28 We also observe that the analysis set forth in Gollehon, 274 Mont. at 118-22, 906 P.2d at 699-702, which arrived at a narrower construction of § 46-16-702, MCA, and revisited several of our precedents, occurred prior to the 1999 amendments addressing a district court’s authority to order a new trial with or without a motion. Those amendments have resulted in an inherent tension: subsection (2) contains a specific time limitation, while subsection (1) does not. This tension requires a new analysis. A construction that recognizes a district court’s inherent power to grant a new trial, and yet renders a defendant unable to communicate to the court circumstances that would justify invocation of that power, does not adequately effect the intent of the 1999 amendments.
¶29 There are instances, such as what occurred here, where the facts warranting the new trial did not arise from the trial itself, but rather came from post-trial statements of the victim made after expiration of the 30-day time limitation and prior to sentencing. A court can only learn of this information through the filing of a motion which will be untimely under subsection (2). Here, the District Court determined the motion was untimely pursuant to subsection (2) and could have ended with that, as it noted — “[i]f I’m right, the Supreme Court affirms me, the motion was denied, he stays in jail.” However, the District Court continued and extensively considered the propriety of granting a new trial under subsection (1), observing that the post-trial statements were very concerning. We agree with the District Court that these facts warranted a more thorough examination of whether to grant a new trial and that the timing of the newly discovered evidence was problematic. We appreciate the dilemma the District Court perceived it was in. However, the provisions of subsection (1) allow the District Court to provide a remedy under these circumstances when required by the interests of justice. The District Court’s final decision, made pursuant to subsection (1), is subject to review by this Court.
¶30 We must now consider whether the District Court abused its discretion in denying a new trial. Normally, our review under subsection (1) has been of a court’s decision to grant, rather than deny, a new trial. However, as explained above, there are no procedural limitations which would foreclose our review on the merits of the court’s decision to deny Morse a new trial. Significantly, we note that the District Court considered extensively the briefs filed by the parties, oral argument, documentary evidence, and testimony from the lead *260 detective and the victim. Although ultimately deciding to deny Morse a new trial, the District Court nevertheless found that H.S.’s post-trial statements contradicted her trial, testimony and that they were concerning.
¶31 In Clark I, ¶ 34, this Court set forth the following five-part test when considering motions for new trial based upon newly discovered evidence such as post-trial statements from the victim:
To prevail on a motion for a new trial grounded on newly discovered evidence, the defendant must satisfy a five-part test:
(1) The evidence must have been discovered since the defendant’s trial;
(2) the failure to discover the evidence sooner must not be the result of a lack of diligence on the defendant’s part;
(3) the evidence must be material to the issues at trial;
(4) the evidence must be neither cumulative nor merely impeaching; and
(5) the evidence must indicate that a new trial has a reasonable probability of resulting in a different outcome.
See also Crosby v. State, 2006 MT 155, ¶ 21, 332 Mont. 460, 139 P.3d 832 (“[T]he court should consider all five of the Clark I factors, including, importantly, whether a new trial would have reasonable probability of resulting in a different outcome, Under this test, the court does not pass on the ultimate truthfulness of the recanting testimony; rather, provided the five Clark I factors are satisfied, the court leaves the determination to the fact-finder on retrial.” (Emphasis in original.)) These factors should likewise be applied by the trial court when considering a new trial under subsection (1).
¶32 There can be no dispute that Morse has met factors (1) and (2) of the Clark I test. H.S.’s post-trial statements, made to law enforcement, followed Morse’s verdict by only two months. Defense counsel acted promptly in bringing the matter to the court’s attention by filing an amended motion for new trial.
¶33 In considering whether H.S.’s statements were material to issues at trial, we observe that H.S.’s statements at trial regarding the bodily fluid in her vaginal area corroborated that she had been digitally stimulated. This was the primary purpose for the State’s introduction of the shorts into evidence. Indeed, the State argued that the bodily fluid was “strong corroborative evidence” that Morse had “repeatedly digitally raped her while he was in that room.” Further, H.S.’s statement that she could not feel anything from the waist down is also material given that her trial testimony was that she could feel, as opposed to see, Morse inserting his fingers into her vagina. H.S.’s post- *261 trial statements are neither cumulative nor merely impeaching, but are rather material to whether there actually was digital penetration. Morse has satisfied (3) and (4) of the Clark I test.
¶34 As the District Court noted, “the primary issue in the case” was whether H.S. had been digitally penetrated. The trial testimony and argument explaining that the bodily fluid was likely vaginal fluid was strong corroborative evidence that penetration had occurred. When H.S. subsequently testified that she remembered she had urinated on herself and that she could not feel anything from the waist down, it is likely, as the District Court observed, that “it would be a different trial.” We conclude that there is a reasonable probability that had the jury considered H.S.’s post-trial statements, the outcome would have been different. Morse has accordingly satisfied (5) of the Clark I test.
¶35 Here, the District Court denied Morse a new trial after it determined Morse could address the victim’s post-trial statements through the collateral remedy of a petition for postconviction relief. The proceeding before the court, however, was not a petition for postconviction relief, but rather a new trial motion based upon allegedly material and substantive recantations by the victim, supported by testimony and documentary evidence, made only 11 days after a hearing on Morse’s original new trial motion and just two months following Morse’s guilty verdict. The availability of a remedy not currently before the court should not displace an application of the Clark I factors relevant to a new trial analysis. We note that at the time the District Court denied Morse a new trial, Morse had not been sentenced, and thus he had no right of appeal and could not have filed a petition for postconviction relief. M. R. App. P. 4(5)(b); § 46-21-102, MCA.[2] Under the circumstances of this case, we cannot require a defendant to forego an appeal in order to first pursue relief through a postconviction proceeding, while serving a sentence of incarceration, when the court could provide an immediate remedy of granting a new trial.
CONCLUSION
¶36 We conclude the District Court abused its discretion when, in *262 considering whether Morse was entitled to a new trial pursuant to § 46-16-702(1), MCA, it failed to apply the Clark I factors and instead determined that postconviction proceedings were best suited to address H.S.’s post-trial statements. After applying the Clark I factors to H.S.’s post-trial statements, in light of her testimony and other evidence, we are convinced that Morse should be granted a new trial. We reverse the District Court’s order denying Morse a new trial.
JUSTICES COTTER, WHEAT and SHEA concur.

 Morse maintains that the District Court should have prohibited the State from introducing evidence of his past conduct pursuant to M. R. Evid. 403 and 404(a) and (b). In light of our resolution of Issue One and our remand for further proceedings, however, we decline to render an advisory opinion and instead recognize that the parties will be in the same position as if there had been no trial. Section 46-16-701, MCA.

 We realize that Morse has asked this Court to carve out an exception under subsection (2) to the 30-day time limitation based upon Morse having no other remedy or avenue for relief. See Gollehon, 274 Mont. at 122, 906 P.2d at 701; Perry, 232 Mont. at 462, 758 P.2d at 272. However, because we are granting Morse relief under the provisions of subsection (1), we will not address whether to make an exception under subsection (2).